UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 14-62481-CIV-BLOOM/VALLE



FILED by ___ D.C.

OCT 05 2015

STEVEN M. LARIMORE
CLERK U. S. DIST. CT.
S. D. of FLA. – MIAMI

ISABEL TARCILA CAZORLA SALINAS, *and all*
*others similarly situated under 29 U.S.C. 216(b),*   )
)
)
            Plaintiff,   )
    vs.   )
)
BARNEY N. WEINKLE,   )
ILENE M. WEINKLE,   )
)
            Defendants.   )
_____   )

DUE

**DEFENDANTS MOTION FOR TRIAL DELAY TO BACK AND NECK INJURY**
**DEFANDFANTS OBJEECTION TO PROPOSED LAUNGAGE TO JURY REGARDING ADVERSE**
**INSTRUCTIONS**

**Your Honor,  I am requesting A continuance on the basis of medical condition /injury , the medical records attached will show this sudden worsening of this injury and it will lessen my ability to counsel and represent my case. This is a unforeseeable event,  for  reasonable cause,  I ask the court that it deems this continuance as necessary and prudent in the "interest of justice."I have attached the Dr notes memorializing the fact that I am in pain and under medical supervision.  I have been receiving therapy for my injury three days a week for the past six months, this is a 3 year old injury that had in the last 3 months worsened  and  this  weekend  to  the  point  that  I  am  in  constant  pain. I am requesting to deal with my medical condition for a short period of time so that I may get to the point I can stand without pain or get substitute counsel. Please see physician documentation attached.**

**Your  Honor, Defendant  strongly  opposes  language  that  would  instruct  any negative  comments  to  a  jury  regarding  Video  tapes,  such  tapes  never  existed to show  what  the  plaintiff  alleges  in  any  way,  we  perhaps  unrealistically  believed there  would  at  some  point  be  footage  that  showed  movements  but  upon  further**

inquiry there were never   recording of video footage to previously show movement that could in any way had a remote influence on this case. What we looked in actually was footage of video on a live TV system that was never saved. This language would make the jury believe we destroyed something we never had and the plaintiff has no proof ever existed.


Sincerely,

Barney Weinkle

Barney Weinkle
1835 Hallandale Beach Blvd
Suite 849
Hallandale Beach Florida 33009

Barney Weinkle cell 305-218-6036
Ilene Weinkle cell 305-218-6035
Barneynweinkle @gmail.com
Ileneweinkle@gmail.com

Name: Barney Neil Weinkle | DOB: 3/29/1960 | MRN: 385984 | PCP: Vivian S Birnbaum, MD

# Your Admission - 7/21/2015

## Discharge Instructions

**Mount Sinai Medical Center**

4300 Alton
Miami Beach, FL 33140

**Patient After Visit Summary & After Hospital Care Plan (AHCP)**
7/21/2015 Admission

Barney Neil Weinkle

# Barney Neil Weinkle   Date of Birth: 3/29/1960

## ** Bring this plan to ALL appointments**

### Admitting Diagnosis
Your primary diagnosis was: Not on File
Your diagnoses also included: Gallstone Pancreatitis

### About your hospitalization

| | |
|---|---|
| You were admitted on: July 21, 2015 | You last received care in the: 7 South |
| You were discharged on: July 23, 2015 | Unit phone number: 305-674-2370 |

### Admission Type
Patient Class
IPA (Inpatient)

### Directives

| | |
|---|---|
| *Healthcare Directive (Review / Revised): | 7/21/2015 Yes, patient has an advance directive for healthcare treatment |

### Surgical/Procedural Cases on this Admission

| Case IDs | Date | Procedure | Surgeon | Location | Status |
|---|---|---|---|---|---|
| 145576 | 7/22/15 | LAPAROSCOPY CHOLECYSTECTOMY, POSSIBLE OPEN | Stephen W Unger, MD | OPTIME - MOR | Comp |

### Vital Signs - Last Recorded

| BP | Pulse | Temp(Src) | Resp | Ht | Wt |
|---|---|---|---|---|---|
| 114/74 mmHg | 51 | 97.9 °F (36.6 °C) (Oral) | 16 | 5' 10" (1.778 m) | 194 lb (87.998 kg) |
| BMI 27.84 kg/m2 | SpO2 99% | | | | |

### Discharge Information

| | |
|---|---|
| Date Discharged: | 7/23/2015 07/23/15 |
| Time Discharged: | 1216 |
| Discharge Destination: | Home with Family/Relative |
| Accompanied by:: | Family/ Relative(s) |

### You are allergic to the following
Accurate as of: Oct 05, 2015  3:15 PM
No active allergies

### Immunizations

I understand that the pneumococcal vaccine is recommended for people 65 and older and people with chronic health conditions, once in a lifetime. It should be repeated every 5-10 years if received before age 65. It is recommended that all people receive a yearly flu vaccine.

# Barney Neil Weinkle   Date of Birth: 3/29/1960

## ** Bring this plan to ALL appointments**

**Medication List**

As of 7/23/2015 12:17 PM

**Continue these Medications**

| | MORNING | Around Noon | EVENING | BEDTIME | AS NEEDED |
|---|---|---|---|---|---|
| **aspirin EC 81 mg EC tablet**<br>Take 81 mg by mouth daily. 4 x weekly<br>Dose:81 mg | [ ] | [ ] | [ ] | [ ] | |
| **diclofenac 1 % Gel gel**<br>Apply  topically as needed.<br>Commonly known as:VOLTAREN | [ ] | [ ] | [ ] | [ ] | [ ] |
| **esomeprazole 40 mg capsule**<br>Take 1 capsule by mouth every morning (before breakfast).<br>Dose:40 mg<br>Commonly known as:NexIUM | [ ] | [ ] | [ ] | [ ] | [ ] |
| **oxyCODONE-acetaminophen 5-325 mg per tablet**<br>Take 1 tablet by mouth every 4 hours as needed for Pain (no driving causes drowsiness) for up to 30 doses.<br>Dose:1 tablet<br>Commonly known as:PERCOCET | [ ] | [ ] | [ ] | [ ] | [ ] |
| **VITAMIN D3 2,000 unit Cap**<br>Take  by mouth.<br>Generic drug:Cholecalciferol (Vitamin D3) | [ ] | [ ] | [ ] | [ ] | [ ] |

**Stop taking - Discard these Medications**

| | | | | | |
|---|---|---|---|---|---|
| **omeprazole 20 mg capsule**<br>Commonly known as:PRILOSEC | | | | | |

## If you find an error in this medication list, please contact your primary care physician right away.

**Physician Instructions**

Discharge activity:No heavy lifting
Discharge activity details:no abdominal exercise or heavy lifting for 1 month
Discharge diet (copy of your diet is located in dc folder):Diet regular
Notify physician if you develop signs or symptoms of:Temperature greater than 100.4, Persistent nausea or vomiting, Severe uncontrolled pain, Redness, tenderness, pain, swelling, odor or green/yellow discharge around incision site, Difficulty breathing, headache or visual disturbances, Hives, Persistent dizziness or light-headedness, Severe bleeding, Extreme fatigue, Persistent or increasing condition related symptoms
Cleanse wound/incision site with:Soap and water
Shower with dressing on

**Other Instructions left for you by your doctors**

| | |
|---|---|
| Diet (copy of your diet is located in dc folder): | 7/23/2015<br>Low fat/Low residue |
| Activity: | As tolerated |

**Follow Up Appointment**

**Follow up with Unger,Stephen W, MD. Call in 1 week.**
Specialties:General Surgery, Vascular Surgery, THORACIC SURGERY
Why:For wound re-check
Contact information
4302 ALTON RD STE 720
Miami Beach FL 33140
305-532-4835

**Follow up with Vivian S Birnbaum, MD.**
Specialty:Internal Medicine
Why:As needed
Contact information
2845 AVENTURA BLVD
STE 250
Aventura FL 33180
305-692-1080

**Studies Pending at Discharge will be Available in MyChart**

| Order | Current Status |
|---|---|
| Pathology specimen | Collected (07/22/15 1926) |

**Attending Providers**

Attending Providers
No attending providers found

**Primary Care Physician**

PCP

| Name | Type | Specialty | |
|---|---|---|---|
| Vivian S Birnbaum, MD | Physician | Internal Medicine | |
| Address: 2845 AVENTURA BLVD STE 250 AVENTURA FL 33180 | | | Phone:305-692-1080<br>Fax:305-692-1081 |

**Discharge Belongings List Verification**

Patient Belongings Flowsheet

| VALUABLES | | *Other Valuables | **Wallet;Cell Phone** |
|---|---|---|---|
| *Dentures | None | Valuables Given To | **N/A Patient keeping belongings** |
| *Vision - Corrective Lenses | None | Safe receipt number: | -- |
| *Hearing Aid | None | Provide name(s) of who valuable(s) were given to | -- |
| *Jewelry | Ring | Responsible person(s) in the waiting room? | -- |
| *Clothing | Pants;Shirt | | |

**DISCHARGE: I agree that all my belongings listed have been accounted for and that I now assume responsibility for all items listed.**

Patient/Significant Other Signature_____   Date_____ Time ____

Translator Name_____   Date_____ Time _____

Nurse Signature_____   Date_____ Time _____

2nd Nurse Signature_____ Date_____ Time _____

Other Disciplines_____ Date_____ Time _____

If you have worsening symptoms please call your physician or call 911

# *Call 911 for Any of the Symptoms Listed Below*

- You have difficulty breathing
- There is a change in mental status such as decreased alertness or difficulty with concentration
- You have a pain or discomfort in your chest
- You have an episode of fainting (syncope)

**If you have an emergency, always CALL 911**

**Medical Records**

For Copies of Medical Records, please contact the Health Information management department at 305-674-2325.
Hours of operations are Monday - Friday 8:30 am - 4:30 pm.

Name: Barney Neil Weinkle | DOB: 3/29/1960 | MRN: 385984 | PCP: Vivian S Birnbaum, MD

# Health Summary

## Current Health Issues

| Health Issue | Date Noted |
| --- | --- |
| High cholesterol or triglycerides | |
| Acid reflux disease | |
| Disc disease of the neck | |
| Fatty tumor | |
| Reactive airway disease | |
| High blood pressure | |
| Family history of colon cancer | 08/13/2014 |
| Family history of breast cancer | 08/13/2014 |
| Lack of libido | 08/13/2014 |
| Gallstones | 01/19/2015 |
| Inflammation of rib cartilage | 01/19/2015 |
| Polyp of gallbladder | 01/20/2015 |
| Hemangioma | 07/13/2015 |
| Gallstone pancreatitis | 07/21/2015 |

### Personal notes about my health issues
**Not viewable by your doctor**

[Click to add or edit notes]

## Medications

### oxyCODONE-acetaminophen 5-325 mg per tablet
**Commonly known as: PERCOCET**

Instructions: Take 1 tablet by mouth every 4 hours as needed for pain (no driving

causes drowsiness) for up to 30 doses.

Prescribed by Unger,Stephen W, MD on 7/23/2015

Prescribed quantity: 30 tablets

Prescription expired on 9/21/2015 and can no longer be refilled

---

### diclofenac 1 % Gel gel
**Commonly known as: VOLTAREN**

Instructions: Apply topically as needed.

Prescribed by Vivian S Birnbaum, MD on 1/19/2015

Prescribed quantity: 100 g

Request a refill

---

### esomeprazole 40 mg capsule
**Commonly known as: NexIUM**

Instructions: Take 1 capsule by mouth every morning (before breakfast).

Prescribed by AZUBUIKE,FIONA O, MD on 12/25/2014

Prescribed quantity: 30 capsules

---

### Cholecalciferol (Vitamin D3) 2,000 unit Cap
**Commonly known as: VITAMIN D3**

Instructions: Take by mouth.

Prescribed by Historical Provider, MD on 4/4/2012

---

### aspirin EC 81 mg EC tablet

Instructions: Take 81 mg by mouth daily. 4 x weekly

Prescribed by Historical Provider, MD on 2/10/2011

---

### Personal notes about my medications
**Not viewable by your doctor**

[Click to add or edit notes]

---

## Allergies

You have no allergies on file.

### Personal notes about my allergies

## Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | Ins: | A | RX # | 30 |
|---|---|---|---|---|---|---|---|
| DX1 | CSPINE HNP | | | | | | |
| DX2 | None | | | | | | |
| DX3 | None | | | | | | |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ | Total Units: 3 |

| Subjective: | PT SAYS PAIN GETS PROGRESSIVELY WORSE AS DAY PROGRESSES WHICH MAKES SLEEP AN ISSUE | | | | | |
|---|---|---|---|---|---|---|
| Objective: | Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
| | UBE | None | -- | None | None | -- |
| | PEC STRETCH | None | -- | None | None | -- |
| | ROW | None | -- | None | None | -- |
| | CRETRACT | None | -- | None | None | -- |
| | LAT PULL DOWN | None | -- | None | None | -- |
| | CHEST PRESS | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | Additional | | | | | |

| Manual Therapy | Type | | Description | | | | Time |
|---|---|---|---|---|---|---|---|
| | None | | None | | | | -- |
| | None | | None | | | | -- |
| E-Stim: | Type | | Location/Description | | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

| Assessment: | PT TOL TX CONT TO DEAL W/ SERIOUS PAIN SYMPTOMS AND DISRUPTED SLEEP |
|---|---|
| Plan: | INCR THEREX SLOWLY AND AS TOL BY PATIENT CONT TO WORK ON PAIN TO IMPROVE FUNCTION |

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 9/18/15 |
| Signature and Professional Designation: | Date: |
| | 9(9M |

1

# Witcoff Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | | Ins: | A | RX # | 29 |
|---|---|---|---|---|---|---|---|---|

| DX1 | CSPINE HNP |
|---|---|
| DX2 | None |
| DX3 | None |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units: 3 |

| Subjective: | PT SAYS PAIN MAKES IT DIFFIUCLT TO SLEEP | | | | | |
|---|---|---|---|---|---|---|
| Objective: | Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
| | UBE | None | -- | None | None | -- |
| | PEC STRETCH | None | -- | None | None | -- |
| | ROW | None | -- | None | None | -- |
| | CRETRACT | None | -- | None | None | -- |
| | LAT PULL DOWN | None | -- | None | None | -- |
| | CHEST PRESS | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | -- |
| E-Stim: | Type | | Location/Description | | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | | None ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

| Assessment: | PT CONT TO DEAL W/ PAIN |
|---|---|
| Plan: | INCR THEREX SLOWLY AND AS TOL BY PATIENT |

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 9/16/15 |
| Signature and Professional Designation: | Date: |
| | |

1

# Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | Ins: | A | RX # | 28 |
|---|---|---|---|---|---|---|
| DX1 | CSPINE HNP | | | | | |
| DX2 | None | | | | | |
| DX3 | None | | | | | |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units: 3 |

| Subjective: | PT SAYS HE WAS DIZZY IN THE AM |
|---|---|

| Objective: | Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|---|
| | UBE | None | -- | None | None | -- |
| | PEC STRETCH | None | -- | None | None | -- |
| | ROW | None | -- | None | None | -- |
| | CRETRACT | None | -- | None | None | -- |
| | LAT PULL DOWN | None | -- | None | None | -- |
| | CHEST PRESS | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | -- |
| E-Stim: | Type | Location/Description | | Time | Hot Pack | Cold Pack |
| | IFC | CERVICAL | | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

| Assessment: | PT CONT TO DEAL W/ DIZZYNESS |
|---|---|

| Plan: | INCR THEREX SLOWLY AND AS TOL BY PATIENT |
|---|---|

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 9/14/15 |
| Signature and Professional Designation: | Date: |
| | |

1

## Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | Ins: | A | RX # | 27 |
|---|---|---|---|---|---|---|
| DX1 | CSPINE HNP | | | | | |
| DX2 | None | | | | | |
| DX3 | None | | | | | |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units: 3 |

**Subjective:** PT HAS NO NEW COMPLAINTS TODAY, CONT HAVE DIZZINESS AND IN THE AM AND PAIN THROUGHOUT THE DAY

**Objective:**

| Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|
| UBE | None | -- | None | None | -- |
| PEC STRETCH | None | -- | None | None | -- |
| ROW | None | -- | None | None | -- |
| CRETRACT | None | -- | None | None | -- |
| LAT PULL DOWN | None | -- | None | None | -- |
| CHEST PRESS | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | -- |

| E-Stim: | Type | | Location/Description | | Time | Hot Pack | Cold Pack |
|---|---|---|---|---|---|---|---|
| | IFC | | CERVICAL | | None | ☒ | ☐ |

| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
|---|---|---|---|---|---|---|---|---|---|
| | None | None | None | None | None | | None | None | None |

**Assessment:** PT TOL TX

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 9/11/15 |
| Signature and Professional Designation: | Date: |
| | 9/11/15 |

1

## Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | Ins: | A | RX # | 26 |
|---|---|---|---|---|---|---|

| DX1 | CSPINE HNP |
|---|---|
| DX2 | None |
| DX3 | None |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher  97140 ☐ | Paraffin  97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF   97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units:  3 |

**Subjective:** PT WOKE UP MORE DIZZY THAN USUAL

**Objective:**

| Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|
| UBE | None | -- | None | None | -- |
| PEC STRETCH | None | -- | None | None | -- |
| ROW | None | -- | None | None | -- |
| CRETRACT | None | -- | None | None | -- |
| LAT PULL DOWN | None | -- | None | None | -- |
| CHEST PRESS | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | -- |
| E-Stim: | Type | | Location/Description | | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | | None | ☒ | ☐ |

| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
|---|---|---|---|---|---|---|---|---|---|
| | None | None | None | None | None | | None | None | None |

**Assessment:** CONT TO SUFFER FROM SYMPTOMS RELATED TO MVA

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: Michael J. Weiss, MSPT | Date: 9/8/15 |
|---|---|
| Signature and Professional Designation: | Date: |

1

# Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | Ins: | A | RX # | 25 |
|---|---|---|---|---|---|---|

| DX1 | CSPINE HNP |
|---|---|
| DX2 | None |
| DX3 | None |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units: 3 |

**Subjective:** NO NEW COMPLAINTS

**Objective:**

| Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|
| UBE | None | -- | None | None | -- |
| PEC STRETCH | None | -- | None | None | -- |
| ROW | None | -- | None | None | -- |
| CRETRACT | None | -- | None | None | -- |
| LAT PULL DOWN | None | -- | None | None | -- |
| CHEST PRESS | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | -- |

| E-Stim: | Type | Location/Description | | Time | Hot Pack | Cold Pack |
|---|---|---|---|---|---|---|
| | IFC | CERVICAL | | None | ☒ | ☐ |

| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
|---|---|---|---|---|---|---|---|---|---|
| | None | None | None | None | None | | None | None | None |

**Assessment:** TOL TX

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: Michael J. Weiss, MSPT | Date: 9/4/15 |
|---|---|
| Signature and Professional Designation: | Date: |

# Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | Ins: | A | RX # | 24 |
|---|---|---|---|---|---|---|---|
| DX1 | CSPINE HNP | | | | | | |
| DX2 | None | | | | | | |
| DX3 | None | | | | | | |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units: 3 |

**Subjective:** PT C/O L SHOULDER PAIN

**Objective:**

| Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|
| UBE | None | -- | None | None | -- |
| PEC STRETCH | None | -- | None | None | -- |
| ROW | None | -- | None | None | -- |
| CRETRACT | None | -- | None | None | -- |
| LAT PULL DOWN | None | -- | None | None | -- |
| CHEST PRESS | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| Additional | | | | | |

| Manual Therapy | Type | | Description | | | | Time |
|---|---|---|---|---|---|---|---|
| | None | | None | | | | -- |
| | None | | None | | | | -- |
| E-Stim: | Type | | Location/Description | | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

**Assessment:** PT PAIN MOVES RANDOMLY AND TO DIFFERENT AREAS OF UE'S CONSTANT IS IN NECK AND DIZZYNESS

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 8/31/15 |
| Signature and Professional Designation: | Date: |
| | |

# Witcort Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | Ins: | A | RX # | 23 |
|---|---|---|---|---|---|---|---|

| DX1 | CSPINE HNP |
|---|---|
| DX2 | None |
| DX3 | None |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher  97140 ☐ | Paraffin  97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF   97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP  97535 ☐ | TE 97110 ☐ ☒ | Total Units:   3 |

| Subjective: | PT C/O ELBOW PAIN | | | | | |
|---|---|---|---|---|---|---|
| **Objective:** | Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
| | UBE | None | -- | None | None | -- |
| | PEC STRETCH | None | -- | None | None | -- |
| | ROW | None | -- | None | None | -- |
| | CRETRACT | None | -- | None | None | -- |
| | LAT PULL DOWN | None | -- | None | None | -- |
| | CHEST PRESS | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | Additional | | | | | |

| Manual Therapy | Type | | Description | | | | Time |
|---|---|---|---|---|---|---|---|
| | None | | None | | | | -- |
| | None | | None | | | | -- |
| E-Stim: | Type | | Location/Description | | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

| Assessment: | PT CONT TO DEAL W/ SIGNIFICANT NERVE RELATED SYMPTOMS |
|---|---|
| Plan: | INCR THEREX SLOWLY AND AS TOL BY PATIENT |

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 8/27/15 |
| Signature and Professional Designation: | Date: |
| | |

Wixon T.C. Daily Physical Therapy Progress Note

| Name: | Ivantico, Frank | | | Inst: | | RX#: 21 |
|---|---|---|---|---|---|---|
| DX1: | LSPINE HNP | | | | | |
| DX2: | None | | | | | |
| DX3: | None | | | | | |
| IF 97012 ☐ | MTR 97012 ☐ | | ManTher  97140 ☐ | Paraffin 97018 ☐ |
| PF 97032 ☐ | GTE  97022 ☐ | | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| EX 6U/23 [X] | HEP 97535 ☐ | | TE 97110  [X] ☐ | Total Units:      2 |

| Subjective: | PT WAS VERY DIZZY THIS AM, SEEMS TO IMPROVE AS DAY PROGRESSES |
|---|---|

| Objective: | Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|---|
| | UBE | None | | None | None | -- |
| | PEL STRETCH | Profre | -- | None | None | -- |
| | ROW | None | -- | None | None | -- |
| | CHESTRACT | None | | None | None | |
| | LAT PULL DOWN | None | | None | None | |
| | CHEST PRESS | None | | None | None | |
| | None | None | | None | None | |
| | Additional |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | |
| E-Stim | Type | | Location/Description | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | None | [X] | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Tools | Medication | Mg | Location |
| | None | None | None | None | None | | None | None | None |

| Assessment: | PT PROGRESSING W/ THEREX |
|---|---|

| Plan: | INCR THEREX SLOWLY AND AS TOLBY PATIENT |
|---|---|

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 8/21/15 |
| Signature and Professional Designation: | Date: |
| | 8/21/15 |

# Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | Ins: A | RX # 20 |
|-------|-----------------|---|---|--------|---------|
| DX1 | CSPINE HNP | | | | |
| DX2 | None | | | | |
| DX3 | None | | | | |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|------------|-------------|-----------------|------------------|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units: 3 |

**Subjective:** PT HAD A LOT OF PAIN THIS AM BUT FEELS BETTER NOW, NOT SURE IF IT'S THE MEDROL HES TAKING FOR ROOT CANAL

| Objective: | Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|------------|--------|---------|-----|--------|---------|-----|
| | UBE | None | -- | None | None | -- |
| | PEC STRETCH | None | -- | None | None | -- |
| | ROW | None | -- | None | None | -- |
| | CRETRACT | None | -- | None | None | -- |
| | LAT PULL DOWN | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|----------------|------|---|-------------|---|---|------|
| | None | | None | | | -- |
| | None | | None | | | -- |
| E-Stim: | Type | | Location/Description | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

**Assessment:** PT PROGRESSING W/ THEREX

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: | Date: |
|-----------------------------------|-------|
| Michael J. Weiss, MSPT | 8/19/15 |
| Signature and Professional Designation: | Date: |
| *[signature]* | *[signature]* |

1

# Witcorr Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | | | | Ins: | A | RX # | 19 |
|---|---|---|---|---|---|---|---|---|---|---|
| DX1 | CSPINE HNP | | | | | | | | | |
| DX2 | None | | | | | | | | | |
| DX3 | None | | | | | | | | | |

| IE 97001 | ☐ | MTR 97012 | ☐ | ManTher 97140 | ☐ | Paraffin 97018 | ☐ |
|---|---|---|---|---|---|---|---|
| RE 97002 | ☐ | ITF 97033 | ☐ | US/Phono 97035 | ☐ | Electrodes A4556 | ☐ |
| ES G0283 | ☒ | HEP 97535 | ☐ | TE 97110 | ☒ | Total Units: | 3 |

**Subjective:** PT IS ON MEDROL DOSE PACK BECAUSE OF EMERGENCY ROOT CANAL SX. SAYS EVERYTHING FEELS BETTER B/C OF MEDROL

**Objective:**

| Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|
| UBE | None | -- | None | None | -- |
| PEC STRETCH | None | -- | None | None | -- |
| ROW | None | -- | None | None | -- |
| CRETRACT | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | -- |
| E-Stim: | Type | | Location/Description | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

**Assessment:** PT CONT TO DEAL W/ SIGNIFICANT INFLAMMATORY RESPONSE WHICH IS CURRENTLY BEING DECR BY MEDROL THERBY ALLEVIATING SYMPTOMS

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 8/17/15 |
| Signature and Professional Designation: | Date: |
| | |

# Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | Ins: | A | RX # | 18 |
|---|---|---|---|---|---|---|---|

| DX1 | CSPINE HNP |
|---|---|
| DX2 | None |
| DX3 | None |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☐ ☒ ☐ | Total Units: 3 |

**Subjective:** PT SAYS MORNINGS ARE THE WORST, TAKES HALF THE DAY FOR NECK TO LOOSEN UP

| Objective: | Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|---|
| | UBE | None | -- | None | None | -- |
| | PEC STRETCH | None | -- | None | None | -- |
| | ROW | None | -- | None | None | -- |
| | CRETRACT | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | None | None | -- | None | None | -- |
| | Additional | | | | | |

| Manual Therapy | Type | | Description | | | Time |
|---|---|---|---|---|---|---|
| | None | | None | | | -- |
| | None | | None | | | -- |
| E-Stim: | Type | | Location/Description | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

**Assessment:** PT PROGRESSING W/ THEREX

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 8/12/15 |
| Signature and Professional Designation: | Date: |
| | 8/12/15 |

# Witcorf Inc. Daily Physical Therapy Progress Note

| Name: | WEINKLE, BARNEY | | | Ins: | A | RX # | 17 |
|---|---|---|---|---|---|---|---|
| DX1 | CSPINE HNP | | | | | | |
| DX2 | None | | | | | | |
| DX3 | None | | | | | | |

| IE 97001 ☐ | MTR 97012 ☐ | ManTher 97140 ☐ | Paraffin 97018 ☐ |
|---|---|---|---|
| RE 97002 ☐ | ITF 97033 ☐ | US/Phono 97035 ☐ | Electrodes A4556 ☐ |
| ES G0283 ☒ | HEP 97535 ☐ | TE 97110 ☒☐☐ | Total Units: 2 |

**Subjective:** PT C/O DIZZYNESS WHEN LOOKING UP AND NUMBNESS AN TINGLING IN FINGERS

**Objective:**

| Therex | Set/Rep | Amt | Therex | Set/Rep | Amt |
|---|---|---|---|---|---|
| UBE | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| None | None | -- | None | None | -- |
| Additional | | | | | |

| Manual Therapy | Type | | Description | | | | Time |
|---|---|---|---|---|---|---|---|
| | None | | None | | | | -- |
| | None | | None | | | | |
| E-Stim: | Type | | Location/Description | | Time | Hot Pack | Cold Pack |
| | IFC | | CERVICAL | | None | ☒ | ☐ |
| Ultrasound | Freq | DutyCycle | Output | Location | Time | Ionto | Medication | Ma | Location |
| | None | None | None | None | None | | None | None | None |

**Assessment:** PT CONT TO DEAL W/ RADICULAR SYMPTOMS CONSISTENT W/ AUTO INJURY.

**Plan:** INCR THEREX SLOWLY AND AS TOL BY PATIENT

| Name and Professional Designation: | Date: |
|---|---|
| Michael J. Weiss, MSPT | 8/10/15 |
| Signature and Professional Designation: | Date: |
| | |

1

Name: _Weible_ _Barney_   Ins: _A_
(last)          (first)

| Dx #1 | HNP | Time In _____ |
|-------|-----|------------------|
| Dx #2 |     | Time Out _____  Rx # _Ko_ |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units _1_ |
|----------|----------|----------|----------------|--------------|------------|-----------|-----------------|
| TE 97110  (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

and lifty up ruder pt Dizzy PT c/o numbness tingling in extremities

**Objective**

see below

**Ther Ex**

**1. Mat Exers**
- A/P Pelvic Tilts _____ x _____   w/_____ sec hold
- Knee - Chest (L/R) _____ x _____   w/_____ sec hold
- Piriformis Stretch (L/R) _____ x _____   w/_____ sec hold
- Bridging _____ x _____   w/_____ sec hold
- SLR (L/R) Sup/Abd/Add/Ext _____ x _____   w w/o # ___ ank wt
- Physioball Curl-Ups _____ x _____

**2. Body Master**
- Multi Hip
- Terminal Knee Ext  (L/R) _____ x _____   w # _____
- Flex/Ext/Abd/Add    (L/R) _____ x _____   w # _____
- Knee /    (L/R) _____ x _____   w # _____
- Knee Flex    (L/R) _____ x _____   w # _____
- Leg Press _____ x _____   w # _____
- Chest Press _____ x _____   w # _____

**3. Stretches**
- soleus _____ x _____
- gastroc _____ x _____
- hamstrings _____ x _____
- pectoralis _____ x _____
- (L/R) plantar self stretch (tennis/golf) ball

**4. Modalities**
- Jt Mobs
- Location _____
- Grade _____

**E.S.**
- Location _general_
- Time _15_

**Iontophoresis     Medication**
- 1.5 cc pad     Dexamethasone
- 2.0 cc pad     Baclofen
- Location _____     Acetic Acid
- Ma = _____

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono –   Ketoprofen]**
- Location _____
- Time _____
- Intensity _____

**MHP x _15_ mins.**
Location _cervical_ / L/S

**Cold Pack x _____ mins**
- Location _____

**Ice Mass**
- Location _____

**5. Ankle (L/R)     (Band Exers)**
- DF/PF _____ x _____
- INV/EVE _____ x _____
- Band Color
- Marble Pick-up x _____ reps / mins

**6. BAPS (L/R)     (Proprioceptive Exers)**
- 12-6, 9-3 _____ x _____
- turn to right _____ x _____
- turn to left _____ x _____

**7. Shoulder     (L)  (R)**
- Band/D.Bell
- IR/ER _____ x _____
- ABD/ADD _____ x _____
- Flex/Ext _____ x _____
- PNF D1/D2 _____ x _____

- Plate #_____   Wand #____ DB#_____
- IR/ER _____ x _____
- ABD/ADD _____ x _____
- Flex/Ext _____ x _____
- Scap Retracts _____ x _____

**8. II Bar Exer**
- Heels Up _____ x _____
- Toes Up _____ x _____
- Hip flex/ext _____ x _____
- Hip abd/add _____ x _____
- Hams curls _____ x _____
- Side step _____ x _____
- Tand wlk _____ x _____
- Braiding _____ x _____
- Back amb _____ x _____

**Assessment**

Pt declined therex + manual therapy

**Plan**

cont c poc

Signature _____   Date _8/4/15_

Name: _Weisdle, Brudy_ (last) (first)    Ins: _A_

| Dx #1 | HNP | Time In _____ |
| Dx #2 | | Time Out _____ | Rx # _15_ |

**Charges**

| IE 97001 | | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units _O_ |
| TE 97110  (1, 2, 3) | | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | |

**Subjective**

pt lost 35 lbs for gallbladder Sx. Back has been feeling better since weight loss but recently flared up again

**Objective**

see below

**Ther Ex**

**1. Mat Exers**
| A/P Pelvic Tilts | _____ x _____ | w/____ sec hold |
| Knee - Chest (L/R) | _____ x _____ | w/____ sec hold |
| Piriformis Stretch (L/R) | _____ x _____ | w/____ sec hold |
| Bridging | _____ x _____ | w/____ sec hold |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x _____ | w w/o # ____ ank wt |
| Physioball Curl-Ups | _____ x _____ | |

**2. Body Master**
| Multi Hip | | |
| Terminal Knee Ext  (L/R) | _____ x _____ | w # ____ |
| Flex/Ext/Abd/Add  (L/R) | _____ x _____ | w # ____ |
| Knee /  (L/R) | _____ x _____ | w # ____ |
| Knee Flex  (L/R) | _____ x _____ | w # ____ |
| Leg Press | _____ x _____ | w # ____ |
| Chest Press | _____ x _____ | w # ____ |

**3. Stretches**
| soleus | _____ x _____ |
| gastroc | _____ x _____ |
| hamstrings | _____ x _____ |
| pectoralis | _____ x _____ |
| (L/R) plantar self stretch (tennis/golf) ball | |

**4. Modalities**
Jt Mobs
Location _____
Grade _____

**E.S.**
Location _____
Time _____

| Iontophoresis | Medication |
| 1.5 cc pad | Dexamethasone |
| 2.0 cc pad | Baclofen |
| Location | Acetic Acid |
| Ma = | |

**5. Ankle (L/R)**    (Band Exers)
| DF/PF | _____ x _____ |
| INV/EVE | _____ x _____ |
| Band Color | _____ |
| Marble Pick-up | x _____ reps / mins |

**6. BAPS (L/R)**   (Proprioctive Exers)
| 12-6, 9-3 | _____ x _____ |
| turn to right | _____ x _____ |
| turn to left | _____ x _____ |

**7. Shoulder**    (L)  (R)
| Band/D.Bell | _____ |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |

Plate # _____ Wand # ___ DB# _____
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono –** Ketoprofen]
| Location | _____ |
| Time | _____ |
| Intensity | _____ |

MHP x _15_ mins
Location L Sylcar wt

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**8. II Bar Exer**
| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand wlk | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**

Pt declined trng and manual therp + modalities

**Plan**

cont tx

Signature _____    Date _3/18/15_

Name: _Weirdle, Brady_   (last)   (first)   Ins: _A_

| Dx #1 | _HNP_ | | Time In _____ | |
| Dx #2 | | | Time Out _____ | Rx # _14_ |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units ___ _0_ |
| TE 97110   (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

Pt says heat really helps get him through the day

**Objective**

See below

**Ther Ex**

**1. Mat Exers**

| | | | |
| A/P Pelvic Tilts | _____ x | w/_____ sec hold | |
| Knee - Chest (L/R) | _____ x | w/_____ sec hold | |
| Piriformis Stretch (L/R) | _____ x | w/_____ sec hold | |
| Bridging | _____ x | w/_____ sec hold | |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x | w w/o #_____ ank wt | |
| Physioball Curl-Ups | _____ x | | |

**2. Body Master**

| | | | |
| Multi Hip | | | |
| Terminal Knee Ext  (L/R) | _____ x | w #_____ | |
| Flex/Ext/Abd/Add | (L/R) | _____ x | w #_____ |
| Knee / | (L/R) | _____ x | w #_____ |
| Knee Flex | (L/R) | _____ x | w #_____ |
| Leg Press | | _____ x | w #_____ |
| Chest Press | | _____ x | w #_____ |

**3. Stretches**

| | | |
| soleus | _____ x | _____ |
| gastroc | _____ x | _____ |
| hamstrings | _____ x | _____ |
| pectoralis | _____ x | _____ |
| (L/R) plantar self stretch (tennis/golf) ball | | |

**4. Modalities**

**Jt Mobs**
Location _____
Grade _____

**E.S.**
Location _____
Time _____

| **Iontophoresis** | **Medication** |
| 1.5 cc pad | Dexamethasone |
| 2.0 cc pad | Baclofen |
| Location _____ | Acetic Acid |
| Ma = _____ | |

**Man Therp**
**STM/MFR**
Location _____

**U.S. [Phono –** **Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location _LS, cerv. col_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)**      **(Band Exers)**

| | | |
| DF/PF | _____ x | _____ |
| INV/EVE | _____ x | _____ |
| Band Color | | |
| Marble Pick-up | x _____ | reps / mins |

**6. BAPS (L/R)**     **(Proprioceptive Exers)**

| | | |
| 12-6, 9-3 | _____ x | _____ |
| turn to right | _____ x | _____ |
| turn to left | _____ x | _____ |

**7. Shoulder**     (L)   (R)

| | | |
| Band/D.Bell | _____ | |
| IR/ER | _____ x | _____ |
| ABD/ADD | _____ x | _____ |
| Flex/Ext | _____ x | _____ |
| PNF D1/D2 | _____ x | _____ |

| | | |
| Plate # _____ | Wand #___ DB# _____ | |
| IR/ER | _____ x | _____ |
| ABD/ADD | _____ x | _____ |
| Flex/Ext | _____ x | _____ |
| Scap Retracts | _____ x | _____ |

**8. II Bar Exer**

| | | |
| Heels Up | _____ x | _____ |
| Toes Up | _____ x | _____ |
| Hip flex/ext | _____ x | _____ |
| Hip abd/add | _____ x | _____ |
| Hams curls | _____ x | _____ |
| Side step | _____ x | _____ |
| Tand wlk | _____ x | _____ |
| Braiding | _____ x | _____ |
| Back amb | _____ x | _____ |

**Assessment**

Pt Received there and manual therp + modalities

**Plan**

Cont sjea

Signature _____   Date _1/29/15_

**Name:** _Weindle, Brady_   **Ins:** _A_
(last)   (first)

| Dx #1 | H N P |  | Time In _____ |  |
|---|---|---|---|---|
| Dx #2 |  |  | Time Out _____ | Rx # _13_ |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units ⟳ |
|---|---|---|---|---|---|---|---|
| TE 97110 (1, 2, 3) |  | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 |  |  |

**Subjective**

Pt stated w/ regarding persistent r.b pain

**Objective**

See below

### Ther Ex

**1. Mat Exers**

| | | | |
|---|---|---|---|
| A/P Pelvic Tilts | _____ x _____ | w/_____ sec hold | |
| Knee – Chest (L/R) | _____ x _____ | w/_____ sec hold | |
| Piriformis Stretch (L/R) | _____ x _____ | w/_____ sec hold | |
| Bridging | _____ x _____ | w/_____ sec hold | |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x _____ | w w/o # _____ ank wt | |
| Physioball Curl-Ups | _____ x _____ | | |

**2. Body Master**

| | | |
|---|---|---|
| Multi Hip | | |
| Terminal Knee Ext (L/R) | _____ x _____ | |
| Flex/Ext/Abd/Add (L/R) | _____ x _____ | w # _____ |
| Knee / (L/R) | _____ x _____ | w # _____ |
| Knee Flex (L/R) | _____ x _____ | w # _____ |
| Leg Press | _____ x _____ | w # _____ |
| Chest Press | _____ x _____ | w # _____ |

**3. Stretches**

| | |
|---|---|
| soleus | _____ x _____ |
| gastroc | _____ x _____ |
| hamstrings | _____ x _____ |
| pectoralis | _____ x _____ |
| (L/R) plantar self stretch (tennis/golf) ball | |

**4. Modalities**

**Jt Mobs**
Location _____
Grade _____

**E.S.**
Location _____
Time _____

**Iontophoresis**  **Medication**
1.5 cc pad   Dexamethasone
2.0 cc pad   Baclofen
Location_____  Acetic Acid
Ma = _____

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono –** Ketoprofen]
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location _L.S. / Lav. wd_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)**   (Band Exers)

| | | |
|---|---|---|
| DF/PF | _____ x _____ | |
| INV/EVE | _____ x _____ | |
| Band Color | | |
| Marble Pick-up | x _____ | reps / mins |

**6. BAPS (L/R)**   (Proprioceptive Exers)

| | |
|---|---|
| 12-6, 9-3 | _____ x _____ |
| turn to right | _____ x _____ |
| turn to left | _____ x _____ |

**7. Shoulder** (L) (R)

| | |
|---|---|
| Band/D.Bell | |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |

| | |
|---|---|
| Plate #_____ Wand #___ DB#____ | |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**8. Il Bar Exer**

| | |
|---|---|
| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand wlk | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**

Pt declined tens unit
manual thrpy & modalities

**Plan**

cont open

**Signature** _____   **Date** _1/27/13_

Name: _Weisberg, Buddy_

(last)         (first)

Ins: _A_

| Dx #1 | HNP | | Time In _____ | |
| Dx #2 | | | Time Out _____ | Rx # _12_ |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units ___ |
| TE 97110   (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

Pt says Back and RＴ sir moved sure tx yesterday

**Objective**

See below

**Ther Ex**

**1. Mat Exers**

| A/P Pelvic Tilts | ___ x | | w/___ sec hold |
| Knee – Chest (L/R) | ___ x | | w/___ sec hold |
| Piriformis Stretch (L/R) | ___ x | | w/___ sec hold |
| Bridging | ___ x | | w/___ sec hold |
| SLR (L/R) Sup/Abd/Add/Ext | ___ x | | w w/o  #___  ank wt |
| Physioball Curl-Ups | ___ x | | |

**2. Body Master**

Multi Hip

| Terminal Knee Ext (L/R) | ___ x | w #___ |
| Flex/Ext/Abd/Add      (L/R) | ___ x | w #___ |
| Knee /              (L/R) | ___ x | w #___ |
| Knee Flex           (L/R) | ___ x | w #___ |
| Leg Press | ___ x | w #___ |
| Chest Press | ___ x | w #___ |

**3. Stretches**

| soleus | ___ x | |
| gastroc | ___ x | |
| hamstrings | ___ x | |
| pectoralis | ___ x | |
| (L/R) plantar self stretch (tennis/golf) ball | | |

**4. Modalities**

Jt Mobs

Location _____

Grade _____

**E.S.**

Location _____

Time _____

**Iontophoresis**

1.5 cc pad

2.0 cc pad

Location_____

Ma = _____

**Medication**

Dexamethasone

Baclofen

Acetic Acid

**5. Ankle (L/R)**       (Band Exers)

| DF/PF | ___ x |
| INV/EVE | ___ x |
| Band Color | |
| Marble Pick-up | x ___  reps / mins |

**6. BAPS (L/R)**   (Proprioceptive Exers)

| 12-6, 9-3 | ___ x |
| turn to right | ___ x |
| turn to left | ___ x |

**7. Shoulder**      (L)  (R)

| Band/D.Bell | |
| IR/ER | ___ x |
| ABD/ADD | ___ x |
| Flex/Ext | ___ x |
| PNF D1/D2 | ___ x |

| Plate # ___ | Wand #___  DB#___ |
| IR/ER | ___ x |
| ABD/ADD | ___ x |
| Flex/Ext | ___ x |
| Scap Retracts | ___ x |

**Man Therp**

STM/MFR

Location _____

**U.S. [Phono –  Ketoprofen]**

| Location | _____ |
| Time | _____ |
| Intensity | _____ |

MHP x _15_ mins

Location _LH, Lav.wt_

**Cold Pack** x ___ mins

Location _____

**Ice Mass**

Location _____

**8. // Bar Exer**

| Heels Up | ___ x |
| Toes Up | ___ x |
| Hip flex/ext | ___ x |
| Hip abd/add | ___ x |
| Hams curls | ___ x |
| Side step | ___ x |
| Tand wlk | ___ x |
| Braiding | ___ x |
| Back amb | ___ x |

**Assessment**

Pt declined mres and manual thorpy + Modalities

**Plan**

Cont c/o__

Signature _____

Date _1/20/15_

**Name:** _Weistle, Brady_
(last)                    (first)                    **Ins:** _A_

| Dx #1 | _HNV_ | | **Time In** _____ | | | |
| Dx #2 | | | **Time Out** _____ | | **Rx #** _11_ |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units _O_ |
| TE 97110  (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

_L/S back and Rib pain_

**Objective**

_See below_

**Ther Ex**

**1. Mat Exers**

| A/P Pelvic Tilts | _____ x | _____ | w/____ sec hold |
| Knee - Chest (L/R) | _____ x | _____ | w/____ sec hold |
| Piriformis Stretch (L/R) | _____ x | _____ | w/____ sec hold |
| Bridging | _____ x | | w/____ sec hold |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x | | w w/o # ___ ank wt |
| Physioball Curl-Ups | _____ x | | |

**2. Body Master**

Multi Hip

| Terminal Knee Ext  (L/R) | _____ x | w # ____ |
| Flex/Ext/Abd/Add | (L/R) | _____ x | w # ____ |
| Knee / | (L/R) | _____ x | w # ____ |
| Knee Flex | (L/R) | _____ x | w # ____ |
| Leg Press | | _____ x | w # ____ |
| Chest Press | | _____ x | w # ____ |

**3. Stretches**

| soleus | _____ x | _____ |
| gastroc | _____ x | _____ |
| hamstrings | _____ x | _____ |
| pectoralis | _____ x | _____ |
| (L/R) plantar self stretch (tennis/golf) ball | | |

**4. Modalities**

Jt Mobs

Location _____

Grade _____

**E.S.**

Location _____

Time _____

| **Iontophoresis** | **Medication** |
| 1.5 cc pad | Dexamethasone |
| 2.0 cc pad | Baclofen |
| Location _____ | Acetic Acid |
| Ma = _____ | |

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono –   Ketoprofen]**
Location _____
Time _____
Intensity _____

**MHP x** _15_ mins
Location _L/S Lar.val_

**Cold Pack x** _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)     (Band Exers)**

| DF/PF | _____ x _____ |
| INV/EVE | _____ x _____ |
| Band Color | |
| Marble Pick-up | x _____   reps / mins |

**6. BAPS (L/R)   (Proprioceptive Exers)**

| 12-6, 9-3 | _____ x _____ |
| turn to right | _____ x _____ |
| turn to left | _____ x _____ |

**7. Shoulder     (L)  (R)**

| Band/D.Bell | |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |

| Plate # _____ | Wand #____ DB# _____ |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**8. // Bar Exer**

| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand wlk | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**

_Pt Declined Meps and_
_manual therapy + Modalities_

**Plan**

_Cont _____

**Signature** _____   **Date** _1/19/15_

Name: _Weixle, Burg_   (last) / (first)   Ins: _A_

| Dx #1 | _HNP_ | | Time In _____ | | |
| Dx #2 | | | Time Out _____ | Rx # | _10_ |

**Charges**

| IE 97001 | | RE 97002 | | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units | _O_ |
| TE 97110 | (1, 2, 3) | | | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

_exhausting (?) Neck and back p~ ~ 2 mattress days_

**Objective**

_See below_

### Ther Ex

**1. Mat Exers**

| | | | |
|---|---|---|---|
| A/P Pelvic Tilts | ___ x ___ | w/___ sec hold | |
| Knee – Chest (L/R) | ___ x ___ | w/___ sec hold | |
| Piriformis Stretch (L/R) | ___ x ___ | w/___ sec hold | |
| Bridging | ___ x ___ | w/___ sec hold | |
| SLR (L/R) Sup/Abd/Add/Ext | ___ x ___ | w w/o # ___ ank wt | |
| Physioball Curl-Ups | ___ x ___ | | |

**2. Body Master**

| | | | |
|---|---|---|---|
| Multi Hip | | | |
| Terminal Knee Ext (L/R) | ___ x ___ | w # ___ | |
| Flex/Ext/Abd/Add | (L/R) | ___ x ___ | w # ___ |
| Knee / | (L/R) | ___ x ___ | w # ___ |
| Knee Flex | (L/R) | ___ x ___ | w # ___ |
| Leg Press | | ___ x ___ | w # ___ |
| Chest Press | | ___ x ___ | w # ___ |

**3. Stretches**

| | | |
|---|---|---|
| soleus | ___ x ___ | ___ |
| gastroc | ___ x ___ | ___ |
| hamstrings | ___ x ___ | ___ |
| pectoralis | ___ x ___ | |
| (L/R) plantar self stretch (tennis/golf) ball | | |

**4. Modalities**

**Jt Mobs**
Location _____
Grade _____

**E.S.**
Location _____
Time _____

| **Iontophoresis** | **Medication** |
|---|---|
| 1.5 cc pad | Dexamethasone |
| 2.0 cc pad | Baclofen |
| Location _____ | Acetic Acid |
| Ma = _____ | |

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono – Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location _LS/Cerv.wt_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)       (Band Exers)**

| | | |
|---|---|---|
| DF/PF | ___ x ___ | |
| INV/EVE | ___ x ___ | |
| Band Color | | |
| Marble Pick-up | x ___ | reps / mins |

**6. BAPS (L/R)   (Propriocetive Exers)**

| | |
|---|---|
| 12-6, 9-3 | ___ x ___ |
| turn to right | ___ x ___ |
| turn to left | ___ x ___ |

**7. Shoulder       (L)  (R)**

| | |
|---|---|
| Band/D.Bell | _____ |
| IR/ER | ___ x ___ |
| ABD/ADD | ___ x ___ |
| Flex/Ext | ___ x ___ |
| PNF D1/D2 | ___ x ___ |
| Plate # _____ | Wand # ___ DB# ___ |
| IR/ER | ___ x ___ |
| ABD/ADD | ___ x ___ |
| Flex/Ext | ___ x ___ |
| Scap Retracts | ___ x ___ |

**8. // Bar Exer**

| | |
|---|---|
| Heels Up | ___ x ___ |
| Toes Up | ___ x ___ |
| Hip flex/ext | ___ x ___ |
| Hip abd/add | ___ x ___ |
| Hams curls | ___ x ___ |
| Side step | ___ x ___ |
| Tand wlk | ___ x ___ |
| Braiding | ___ x ___ |
| Back amb | ___ x ___ |

| **Assessment** | **Plan** |
|---|---|
| _Pt declined trxs and manual thrap & modalities_ | _cont exe_ |

Signature _____   Date _1/9/15_

Name: _Weisdle, Budy_
(last)        (first)

Ins: _A_

| Dx #1 | _HNP_ | Time In _____ | Rx # _9_ |
| Dx #2 | | Time Out _____ | |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units |
| TE 97110 (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | _0_ |

**Subjective**

C/s dizziness when body up and p___ into mid Back

**Objective**

See below

**Ther Ex**

**1. Mat Exers**

| | | | |
| A/P Pelvic Tilts | _____ x _____ | w/____ sec hold | |
| Knee – Chest (L/R) | _____ x _____ | w/____ sec hold | |
| Piriformis Stretch (L/R) | _____ x _____ | w/____ sec hold | |
| Bridging | _____ x _____ | w/____ sec hold | |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x _____ | w w/o # ____ ank wt | |
| Physioball Curl-Ups | _____ x _____ | | |

**2. Body Master**

Multi Hip
Terminal Knee Ext (L/R)

| Flex/Ext/Abd/Add | (L/R) | _____ x _____ | w # ____ |
| Knee / | (L/R) | _____ x _____ | w # ____ |
| Knee Flex | (L/R) | _____ x _____ | w # ____ |
| Leg Press | | _____ x _____ | w # ____ |
| Chest Press | | _____ x _____ | w # ____ |

**3. Stretches**

| soleus | _____ x _____ |
| gastroc | _____ x _____ |
| hamstrings | _____ x _____ |
| pectoralis | _____ x _____ |
| (L/R) plantar self stretch (tennis/golf) ball | |

**4. Modalities**

**Jt Mobs**
Location _____
Grade _____

**E.S.**
Location _____
Time _____

| **Iontophoresis** | **Medication** |
| 1.5 cc pad | Dexamethasone |
| 2.0 cc pad | Baclofen |
| Location _____ | Acetic Acid |
| Ma = _____ | |

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono – Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location LH/lumsrl

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)     (Band Exers)**

| DF/PF | _____ x _____ |
| INV/EVE | _____ x _____ |
| Band Color | |
| Marble Pick-up | x _____ reps / mins |

**6. BAPS (L/R)     (Propriocetive Exers)**

| 12-6, 9-3 | _____ x _____ |
| turn to right | |
| turn to left | _____ x _____ |

**7. Shoulder     (L)   (R**

| Band/D.Bell | _____ _____ |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |

| Plate # | Wand # ____ DB# ____ |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**8. II Bar Exer**

| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand wlk | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**

Pt declined treys and manual thery & modalities

**Plan**

Cont Exer

Signature _____    Date _1/8/15_

Name: _Weisler, Brady_
(last) (first)

Ins: _A_

| Dx #1 | HNP |  | Time In _____ |  | Rx # | 8 |
| Dx #2 |  |  | Time Out _____ |  |  |  |

**Charges**

| IE 97001 |  | RE 97002 |  | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units | 0 |
| TE 97110  (1, 2, 3) |  |  | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 |  |  |  |  |

**Subjective**

c/o pain in fingers

**Objective**

See below

**Ther Ex**

**1. Mat Exers**

| | | |
|---|---|---|
| A/P Pelvic Tilts | ___ x ___ | w/___ sec hold |
| Knee - Chest (L/R) | ___ x ___ | w/___ sec hold |
| Piriformis Stretch (L/R) | ___ x ___ | w/___ sec hold |
| Bridging | ___ x ___ | w/___ sec hold |
| SLR (L/R) Sup/Abd/Add/Ext | ___ x ___ | w w/o #___ ank wt |
| Physioball Curl-Ups | ___ x ___ | |

**2. Body Master**

| | | |
|---|---|---|
| Multi Hip | | |
| Terminal Knee Ext  (L/R) | ___ x ___ | w #___ |
| Flex/Ext/Abd/Add (L/R) | ___ x ___ | w #___ |
| Knee / (L/R) | ___ x ___ | w #___ |
| Knee Flex (L/R) | ___ x ___ | w #___ |
| Leg Press | ___ x ___ | w #___ |
| Chest Press | ___ x ___ | w #___ |

**3. Stretches**

| | |
|---|---|
| soleus | ___ x ___ |
| gastroc | ___ x ___ |
| hamstrings | ___ x ___ |
| pectoralis | ___ x ___ |
| (L/R) plantar self stretch (tennis/golf) ball | |

**4. Modalities**

Jt Mobs
Location _____
Grade _____

E.S.
Location _____
Time _____

| Iontophoresis | Medication |
|---|---|
| 1.5 cc pad | Dexamethasone |
| 2.0 cc pad | Baclofen |
| Location _____ | Acetic Acid |
| Ma = _____ | |

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono – Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location _Lt/cerv col_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)          (Band Exers)**

| | | |
|---|---|---|
| DF/PF | ___ x ___ | |
| INV/EVE | ___ x ___ | |
| Band Color | | |
| Marble Pick-up | x ___ | reps / mins |

**6. BAPS (L/R)     (Proprioceptive Exers)**

| | |
|---|---|
| 12-6, 9-3 | ___ x ___ |
| turn to right | ___ x ___ |
| turn to left | ___ x ___ |

**7. Shoulder          (L)  (R)**

| | | |
|---|---|---|
| Band/D.Bell | _____ | |
| IR/ER | ___ x ___ | |
| ABD/ADD | ___ x ___ | |
| Flex/Ext | ___ x ___ | |
| PNF D1/D2 | ___ x ___ | |

Plate #_____  Wand #__  D3#_____

| | | |
|---|---|---|
| IR/ER | ___ x ___ | |
| ABD/ADD | ___ x ___ | |
| Flex/Ext | ___ x ___ | |
| Scap Retracts | ___ x ___ | |

**8. // Bar Exer**

| | |
|---|---|
| Heels Up | ___ x ___ |
| Toes Up | ___ x ___ |
| Hip flex/ext | ___ x ___ |
| Hip abd/add | ___ x ___ |
| Hams curls | ___ x ___ |
| Side step | ___ x ___ |
| Tand wlk | ___ x ___ |
| Braiding | ___ x ___ |
| Back amb | ___ x ___ |

**Assessment**

Pt declined txys and
manual txys + modalities

**Plan**

Cont c/e

Signature _____

Date _10/8/14_

Name: _Weisdle, Brady_
(last)                    (first)

Ins: _A_

| Dx #1 | HNP |
| Dx #2 | |

Time In _____
Time Out _____

Rx # _7_

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units _0_ |
| TE 97110  (1 , 2 , 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**   Cx w E Numbness, especially in fingers

**Objective**   See below

## Ther Ex

**1. Mat Exers**
A/P Pelvic Tilts _____ x _____ w/____ sec hold
Knee - Chest (L/R) _____ x _____ w/____ sec hold
Piriformis Stretch (L/R) _____ x _____ w/____ sec hold
Bridging _____ x _____ w/____ sec hold
SLR (L/R) Sup/Abd/Add/Ext _____ x _____ w w/o # ____ ank wt
Physioball Curl-Ups _____ x _____

**2. Body Master**
Multi Hip
Terminal Knee Ext  (L/R) _____ x _____ w # ____
Flex/Ext/Abd/Add (L/R) _____ x _____ w # ____
Knee / (L/R) _____ x _____ w # ____
Knee Flex (L/R) _____ x _____ w # ____
Leg Press _____ x _____ w # ____
Chest Press _____ x _____ w # ____

**3. Stretches**
soleus _____ x _____
gastroc _____ x _____
hamstrings _____ x _____
pectoralis _____ x _____
(L/R) plantar self stretch (tennis/golf) ball

**4. Modalities**
Jt Mobs
Location _____
Grade _____

E.S.
Location _____
Time _____

Iontophoresis
1.5 cc pad
2.0 cc pad
Location_____
Ma = _____

**Medication**
Dexamethasone
Baclofen
Acetic Acid

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono –   Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location _L Sy/Cerv. col_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)          (Band Exers)**
DF/PF _____ x _____
INV/EVE _____ x _____
Band Color _____
Marble Pick-up x _____    reps / mins

**6. BAPS (L/R)    (Proprioceptive Exers)**
12-6, 9-3 _____ x _____
turn to right _____ x _____
turn to left _____ x _____

**7. Shoulder    (L)  (R)**
Band/D.Bell _____ _____
IR/ER _____ x _____
ABD/ADD _____ x _____
Flex/Ext _____ x _____
PNF D1/D2 _____ x _____

Plate # _____ Wand # ___ DB# _____
IR/ER _____ x _____
ABD/ADD _____ x _____
Flex/Ext _____ x _____
Scap Retracts _____ x _____

**8. // Bar Exer**
Heels Up _____ x _____
Toes Up _____ x _____
Hip flex/ext _____ x _____
Hip abd/add _____ x _____
Hams curls _____ x _____
Side step _____ x _____
Tand wlk _____ x _____
Braiding _____ x _____
Back amb _____ x _____

**Assessment**   Pt Declined three cell manual therapy & modalities

**Plan**   cont Rx

Signature _____

Date  _8/28/14_

Name: _Weistle, Brady_
(last) (first)

Ins: _A_

| Dx #1 | HNP | | Time In _____ | | |
| Dx #2 | | | Time Out _____ | | Rx # __6__ |

**Charges**

| IE 97001 | RE 97002 | | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units |
| TE 97110 (1, 2, 3) | | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**  C/o WT pain, continues tEr

**Objective**  See below

**Ther Ex**

### 1. Mat Exers
A/P Pelvic Tilts ____ x ____ w/ ____ sec hold
Knee - Chest (L/R) ____ x ____ w/ ____ sec hold
Piriformis Stretch (L/R) ____ x ____ w/ ____ sec hold
Bridging ____ x ____ w/ ____ sec hold
SLR (L/R) Sup/Abd/Add/Ext ____ x ____ w w/o # ____ ank wt
Physioball Curl-Ups ____ x ____

### 2. Body Master
Multi Hip
Terminal Knee Ext (L/R) ____ x ____ w # ____
Flex/Ext/Abd/Add (L/R) ____ x ____ w # ____
Knee / (L/R) ____ x ____ w # ____
Knee Flex (L/R) ____ x ____ w # ____
Leg Press ____ x ____ w # ____
Chest Press ____ x ____ w # ____

### 3. Stretches
soleus ____ x ____
gastroc ____ x ____
hamstrings ____ x ____
pectoralis ____ x ____
(L/R) plantar self stretch (tennis/golf) ball

### 4. Modalities
**Jt Mobs**
Location _____
Grade _____

**E.S.**
Location _____
Time _____

**Iontophoresis**
1.5 cc pad
2.0 cc pad
Location _____
Ma = _____

**Medication**
Dexamethasone
Baclofen
Acetic Acid

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono – Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location _Lt + cerv url_

**Cold Pack** x ____ mins
Location _____

**Ice Mass**
Location _____

### 5. Ankle (L/R) (Band Exers)
DF/PF ____ x ____
INV/EVE ____ x ____
Band Color
Marble Pick-up x ____ reps / mins

### 6. BAPS (L/R) (Proprioceptive Exers)
12-6, 9-3 ____ x ____
turn to right ____ x ____
turn to left ____ x ____

### 7. Shoulder (L) (R)
Band/D.Bell _____
IR/ER ____ x ____
ABD/ADD ____ x ____
Flex/Ext ____ x ____
PNF D1/D2 ____ x ____

Plate # ____ Wand # ____ DB# ____
IR/ER ____ x ____
ABD/ADD ____ x ____
Flex/Ext ____ x ____
Scap Retracts ____ x ____

### 8. Il Bar Exer
Heels Up ____ x ____
Toes Up ____ x ____
Hip flex/ext ____ x ____
Hip abd/add ____ x ____
Hams curls ____ x ____
Side step ____ x ____
Tand wlk ____ x ____
Braiding ____ x ____
Back amb ____ x ____

**Assessment**  Pt declined hexes and manual therp + modalities

**Plan**  cont prn

Signature _____ Date 8/27/14

Name: _Weistle, Bway_ (last) (first)   Ins: _A_

Dx #1 _HA40_ _____   Time In _____
Dx #2 _____   Time Out _____   Rx # _5_

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units _O_ |
| TE 97110 (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

Ⓛ UT Pain

**Objective**

See below

## Ther Ex
### 1. Mat Exers
A/P Pelvic Tilts _____ x _____ w/_____ sec hold
Knee – Chest (L/R) _____ x _____ w/_____ sec hold
Piriformis Stretch (L/R) _____ x _____ w/_____ sec hold
Bridging _____ x _____ w/_____ sec hold
SLR (L/R) Sup/Abd/Add/Ext _____ x _____ w w/o # ___ ank wt
Physioball Curl-Ups _____ x _____

### 2. Body Master
Multi Hip
Terminal Knee Ext (L/R) _____ x _____ w #_____
Flex/Ext/Abd/Add (L/R) _____ x _____ w #_____
Knee / (L/R) _____ x _____ w #_____
Knee Flex (L/R) _____ x _____ w #_____
Leg Press _____ x _____ w #_____
Chest Press _____ x _____ w #_____

### 3. Stretches
soleus _____ x _____
gastroc _____ x _____
hamstrings _____ x _____
pectoralis _____ x _____
(L/R) plantar self stretch (tennis/golf) ball

### 4. Modalities
Jt Mobs
Location _____
Grade _____

E.S.
Location _____
Time _____

Iontophoresis
1.5 cc pad
2.0 cc pad
Location _____
Ma = _____

**Medication**
Dexamethasone
Baclofen
Acetic Acid

Man Therp
STM/MFR
Location _____

U.S. [Phono – Ketoprofen]
Location _____
Time _____
Intensity _____

MHP x _15_ mins
Location _LⒽ paracervical_

Cold Pack x _____ mins
Location _____

Ice Mass
Location _____

### 5. Ankle (L/R)   (Band Exers)
DF/PF _____ x _____
INV/EVE _____ x _____
Band Color
Marble Pick-up x _____ reps / mins

### 6. BAPS (L/R)   (Proprioceptive Exers)
12-6, 9-3 _____ x _____
turn to right _____ x _____
turn to left _____ x _____

### 7. Shoulder   (L) (R)
Band/D.Bell _____
IR/ER _____ x _____
ABD/ADD _____ x _____
Flex/Ext _____ x _____
PNF D1/D2 _____ x _____

Plate #_____ Wand #____ DB#____
IR/ER _____ x _____
ABD/ADD _____ x _____
Flex/Ext _____ x _____
Scap Retracts _____ x _____

### 8. ll Bar Exer
Heels Up _____ x _____
Toes Up _____ x _____
Hip flex/ext _____ x _____
Hip abd/add _____ x _____
Hams curls _____ x _____
Side step _____ x _____
Tand wlk _____ x _____
Braiding _____ x _____
Back amb _____ x _____

**Assessment**

Pt declined ther ex and manual therap + modalities

**Plan**

Cont ✓ plan

Signature _____   Date _6/20/14_

Name: _Winkle, Burvey_
(last)        (first)        Ins: _A_

| Dx #1 | _Cgna_ — _HWP_ | Time In _____ | Rx # _4_ |
| Dx #2 | | Time Out _____ | |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units _1_ |
| TE 97110 (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

C/O difficulty sleeping

**Objective**

Seated

**Ther Ex**

**1. Mat Exers**
A/P Pelvic Tilts _____ x _____ w/_____ sec hold
Knee – Chest (L/R) _____ x _____ w/_____ sec hold
Piriformis Stretch (L/R) _____ x _____ w/_____ sec hold
Bridging _____ x _____ w/_____ sec hold
SLR (L/R) Sup/Abd/Add/Ext _____ x _____ w w/o # _____ ank wt
Physioball Curl-Ups _____ x _____

**2. Body Master**
Multi Hip
Terminal Knee Ext (L/R) _____ x _____ w # _____
Flex/Ext/Abd/Add (L/R) _____ x _____ w # _____
Knee / (L/R) _____ x _____ w # _____
Knee Flex (L/R) _____ x _____ w # _____
Leg Press _____ x _____ w # _____
Chest Press _____ x _____ w # _____

**3. Stretches**
soleus _____ x _____
gastroc _____ x _____
hamstrings _____ x _____
pectoralis _____ x
(L/R) plantar self stretch (tennis/golf) ball

**4. Modalities**
Jt Mobs
Location _____
Grade _____

E.S.
Location _____
Time _____

Iontophoresis
1.5 cc pad
2.0 cc pad
Location _____
Ma = _____

**Medication**
Dexamethasone
Baclofen
Acetic Acid

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono -- Ketoprofen]**
Location _Cryo_
Time _____
Intensity _____

MHP x _4_ mins
Location _X_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)** (Band Exers)
DF/PF _____ x _____
INV/EVE _____ x _____
Band Color _____
Marble Pick-up _____ reps / mins

**6. BAPS (L/R)** (Proprioceptive Exers)
12-6, 9-3 _____ x _____
turn to right _____ x _____
turn to left _____ x _____

**7. Shoulder** (L) (R)
Band/D.Bell
IR/ER _____ x _____
ABD/ADD _____ x _____
Flex/Ext _____ x _____
PNF D1/D2 _____ x _____

Plate # _____ Wand # _____ DB# _____
IR/ER _____ x _____
ABD/ADD _____ x _____
Flex/Ext _____ x _____
Scap Retracts _____ x _____

**8. ll Bar Exer**
Heels Up _____ x _____
Toes Up _____ x _____
Hip flex/ext _____ x _____
Hip abd/add _____ x _____
Hams curls _____ x _____
Side step _____ x _____
Tand wlk _____ x _____
Braiding _____ x _____
Back amb _____ x _____

| Assessment | Plan |
| delined manual / Estim / pres | Cryo |

Signature _____   Date _6/6/14_

**Witcorf Inc.  Daily Physical Therapy Progress Note**

Name: _____ Winkle, Burvey _____   Ins: 1
                (last)            (first)

| Dx #1 | Cspine  HNP | Time In _____ |
| Dx #2 | | Time Out _____ |   Rx # 3

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units 2 |
| TE 97110  (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | |

**Subjective**

c/o ® cervical pain and loss of motion

**Objective**

see below

**Ther Ex**

**1. Mat Exers**

| A/P Pelvic Tilts | _____ x _____ | w/_____ sec hold |
| Knee - Chest (L/R) | _____ x _____ | w/_____ sec hold |
| Piriformis Stretch (L/R) | _____ x _____ | w/_____ sec hold |
| Bridging | _____ x _____ | w/_____ sec hold |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x _____ | w w/o # _____ ankwt |
| Physioball Curl-Ups | _____ x _____ | |

**2. Body Master**

Multi Hip

| Terminal Knee Ext  (L/R) | _____ x _____ | w # _____ |
| Flex/Ext/Abd/Add     (L/R) | _____ x _____ | w # _____ |
| Knee /                (L/R) | _____ x _____ | w # _____ |
| Knee Flex             (L/R) | _____ x _____ | w # _____ |
| Leg Press | _____ x _____ | w # _____ |
| Chest Press | _____ x _____ | w # _____ |

**3. Stretches**

| soleus | _____ x _____ |
| gastroc | _____ x _____ |
| hamstrings | _____ x _____ |
| pectoralis | _____ x _____ |
| (L/R) plantar self stretch (tennis/golf) ball |

**4. Modalities**

Jt Mobs

Location _____

Grade _____

**E.S.**

Location _____

Time _____

**Iontophoresis**
1.5 cc pad
2.0 cc pad
Location _____
Ma = _____

**Medication**
Dexamethasone
Baclofen
Acetic Acid

**5. Ankle (L/R)        (Band Exers)**

| DF/PF | _____ x _____ |
| INV/EVE | _____ x _____ |
| Band Color | _____ |
| Marble Pick-up | _____ reps / mins |

**6. BAPS (L/R)    (Proprioceptive Exers)**

| 12-6, 9-3 | _____ x _____ |
| turn to right | _____ x _____ |
| turn to left | _____ x _____ |

**7. Shoulder        (L)  (R)**

| Band/D.Bell | |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |

| Plate # _____ | Wand #___ DB# _____ |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono --  Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x  14  mins
Location _____

**Cold Pack x _____ mins**
Location _____

**Ice Mass**
Location _____

**8. // Bar Exer**

| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand w/k | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**

declined E-stim / mass

**Plan**

cons

Signature _____    Date 5/23/14

**Name:** _Winkle, Burney_
(last)    (first)    **Ins:** _A_

| Dx #1 | _Cspine_ | _HNP_ |
|---|---|---|
| Dx #2 | | |

Time In _____
Time Out _____    **Rx #** _2_

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | **Total Units** _2_ |
|---|---|---|---|---|---|---|---|
| TE 97110  (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

PT c/o (L) LB p̄

**Objective**

See flow

**Ther Ex**

**1. Mat Exers**
| | | | |
|---|---|---|---|
| A/P Pelvic Tilts | _____ x _____ | w/_____ sec hold |
| Knee - Chest (L/R) | _____ x _____ | w/_____ sec hold |
| Piriformis Stretch (L/R) | _____ x _____ | w/_____ sec hold |
| Bridging | _____ x _____ | w/_____ sec hold |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x _____ | w w/o # _____ ank wt |
| Physioball Curl-Ups | _____ x _____ | |

**2. Body Master**
Multi Hip
| | | | |
|---|---|---|---|
| Terminal Knee Ext (L/R) | _____ x _____ | w # _____ |
| Flex/Ext/Abd/Add | (L/R) | _____ x _____ | w # _____ |
| Knee / | (L/R) | _____ x _____ | w # _____ |
| Knee Flex | (L/R) | _____ x _____ | w # _____ |
| Leg Press | | _____ x _____ | w # _____ |
| Chest Press | | _____ x _____ | w # _____ |

**3. Stretches**
| | |
|---|---|
| soleus | _____ x _____ |
| gastroc | _____ x _____ |
| hamstrings | _____ x _____ |
| pectoralis | _____ x _____ |
| (L/R) plantar self stretch (tennis/golf) ball | |

**4. Modalities**
Jt Mobs
Location _____
Grade _____

**E.S.**
Location _(L)_
Time _11_

**Iontophoresis**
1.5 cc pad
2.0 cc pad
Location _____
Ma = _____

**Medication**
Dexamethasone
Baclofen
Acetic Acid

**5. Ankle (L/R)      (Band Exers)**
| | | |
|---|---|---|
| DF/PF | _____ x _____ |
| INV/EVE | _____ x _____ |
| Band Color | _____ |
| Marble Pick-up | x _____   reps / mins |

**6. BAPS (L/R)      (Proprioceive Exers)**
| | | |
|---|---|---|
| 12-6, 9-3 | _____ x _____ |
| turn to right | _____ x _____ |
| turn to left | _____ x _____ |

**7. Shoulder      (L)  (R)**
| | | |
|---|---|---|
| Band/D.Bell | |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |

| | | |
|---|---|---|
| Plate # _____ | Wand # ____ DB# ____ |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**Man Therp**
STM/MFR
Location _(L)_

**U.S. [Phono -- Ketoprofen]**
Location _____
Time _____
Intensity _____

**MHP** x _11_ mins
Location _(L)_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**8. II Bar Exer**
| | |
|---|---|
| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand wlk | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**

PT denied prog

**Plan**

Cont

**Signature** _____

**Date** _5/8/14_

Name: _Winkle, Burkey_
(last)    (first)

Ins: _1_

Dx #1 _Cspine - HNP_    Time In _____
Dx #2 _____    Time Out _____    Rx # _1_

**Charges**

| IE 97001 | RE 97002 | ES GO283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units _1_ |
|----------|----------|----------|----------------|--------------|------------|-----------|-----------------|
| TE 97110 (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

pt c/o p̄

**Objective**

lat rot'll, legs, cart p̄  x 3 ea

**Ther Ex**

**1. Mat Exers**
| | | | |
|---|---|---|---|
| A/P Pelvic Tilts | _____ x _____ | | w/_____ sec hold |
| Knee - Chest (L/R) | _____ x _____ | | w/_____ sec hold |
| Piriformis Stretch (L/R) | _____ x _____ | | w/_____ sec hold |
| Bridging | _____ x _____ | | w/_____ sec hold |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x _____ | | w w/o # _____ ank wt |
| Physioball Curl-Ups | _____ x _____ | | |

**2. Body Master**
Multi Hip
| | | | |
|---|---|---|---|
| Terminal Knee Ext (L/R) | _____ x _____ | | w # _____ |
| Flex/Ext/Abd/Add | (L/R) | _____ x _____ | w # _____ |
| Knee / | (L/R) | _____ x _____ | w # _____ |
| Knee Flex | (L/R) | _____ x _____ | w # _____ |
| Leg Press | | _____ x _____ | w # _____ |
| Chest Press | | _____ x _____ | w # _____ |

**3. Stretches**
| | | |
|---|---|---|
| soleus | _____ x | _____ |
| gastroc | _____ x | _____ |
| hamstrings | _____ x | _____ |
| pectoralis | _____ x | _____ |
| (L/R) plantar self stretch (tennis/golf) ball | | |

**4. Modalities**
**Jt Mobs**
Location _____
Grade _____

**E.S.**
Location _____
Time _____

**Iontophoresis**     **Medication**
1.5 cc pad      Dexamethasone
2.0 cc pad      Baclofen
Location _____      Acetic Acid
Ma = _____

**Man Therp**
**STM/MFR**
Location _____

**U.S. [Phono – Ketoprofen]**
Location _____
Time _____
Intensity _____

MHP x _11_ mins
Location _Cervical_

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**5. Ankle (L/R)   (Band Exers)**
| | | |
|---|---|---|
| DF/PF | _____ x _____ | |
| INV/EVE | _____ x _____ | |
| Band Color | | |
| Marble Pick-up | x _____ reps / mins | |

**6. BAPS (L/R)   (Proprioceptive Exers)**
| | |
|---|---|
| 12-6, 9-3 | _____ x _____ |
| turn to right | _____ x _____ |
| turn to left | _____ x _____ |

**7. Shoulder   (L)  (R)**
*Band/D.Bell*
| | |
|---|---|
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |

*Plate # _____   Wand # _____ DB# _____*
| | |
|---|---|
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**8. // Bar Exer**
| | |
|---|---|
| | _____ x _____ |
| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand wlk | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**
Pt declined all other tx incl'd'g
STM, DTM, Estim, U.S.

**Plan**
Cont pgm

Signature _____     Date _10/3/1_

Name: _____ Weinre, Barney _____   Ins:_____
          (last)                    (first)

| Dx #1 | C Spine HNP | Time In _____ | |
|-------|-------------|-----------------|---|
| Dx #2 | | Time Out _____ | Rx # _____ |

**Charges**

| IE 97001 | RE 97002 | ES G0283 | US/Phono 97035 | Man Th 97140 | JtMb 97265 | MTR 97012 | Total Units |
|----------|----------|----------|----------------|--------------|------------|-----------|-------------|
| TE 97110 (1, 2, 3) | | ITF 97033 | Supls 99070 | TA 97530 | Electrodes A4556 | | |

**Subjective**

**Objective**

## Ther Ex

**1. Mat Exers**
| | | | | |
|---|---|---|---|---|
| A/P Pelvic Tilts | _____ x _____ | w/_____ sec hold | | |
| Knee - Chest (L/R) | _____ x _____ | w/_____ sec hold | | |
| Piriformis Stretch (L/R) | _____ x _____ | w/_____ sec hold | | |
| Bridging | _____ x _____ | w/_____ sec hold | | |
| SLR (L/R) Sup/Abd/Add/Ext | _____ x _____ | w w/o # _____ ank wt | | |
| Physioball Curl-Ups | _____ x _____ | | | |

**2. Body Master**
| | | | |
|---|---|---|---|
| Multi Hip | | | |
| Terminal Knee Ext (L/R) | _____ x _____ | w # _____ |
| Flex/Ext/Abd/Add (L/R) | _____ x _____ | w # _____ |
| Knee / (L/R) | _____ x _____ | w # _____ |
| Knee Flex (L/R) | _____ x _____ | w # _____ |
| Leg Press | _____ x _____ | w # _____ |
| Chest Press | _____ x _____ | w # _____ |

**3. Stretches**
| | |
|---|---|
| soleus | _____ x _____ |
| gastroc | _____ x _____ |
| hamstrings | _____ x _____ |
| pectoralis | _____ x _____ |
| (L/R) plantar self stretch (tennis/golf) ball | |

**4. Modalities**
Jt Mobs
Location _____
Grade _____

E.S.
Location _____ iS
Time _____ 6

Iontophoresis    Medication
1.5 cc pad       Dexamethasone
2.0 cc pad       Baclofen
Location_____  Acetic Acid
Ma = _____

**5. Ankle (L/R)** (Band Exers)
| | | |
|---|---|---|
| DF/PF | _____ x _____ | |
| INV/EVE | _____ x _____ | |
| Band Color | _____ _____ | |
| Marble Pick-up | x _____ reps / mins | |

**6. BAPS (L/R)** (Proprioctive Exers)
| | |
|---|---|
| 12-6, 9-3 | _____ x _____ |
| turn to right | _____ x _____ |
| turn to left | _____ x _____ |

**7. Shoulder** (L) (R)
| | |
|---|---|
| Band/D.Bell | |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| PNF D1/D2 | _____ x _____ |
| | |
| Plate # _____ Wand # _____ DB# _____ | |
| IR/ER | _____ x _____ |
| ABD/ADD | _____ x _____ |
| Flex/Ext | _____ x _____ |
| Scap Retracts | _____ x _____ |

**Man Therp**
STM/MFR
Location _____

**U.S. [Phono --** Ketoprofen]
Location _____
Time _____
Intensity _____

MHP x _____ 6 _____ mins
Location _____

**Cold Pack** x _____ mins
Location _____

**Ice Mass**
Location _____

**8. // Bar Exer**
| | |
|---|---|
| Heels Up | _____ x _____ |
| Toes Up | _____ x _____ |
| Hip flex/ext | _____ x _____ |
| Hip abd/add | _____ x _____ |
| Hams curls | _____ x _____ |
| Side step | _____ x _____ |
| Tand wlk | _____ x _____ |
| Braiding | _____ x _____ |
| Back amb | _____ x _____ |

**Assessment**

**Plan**

**Signature** _____   **Date** _____

# THERAPY DISCHARGE SUMMARY

| Last Name: | F | | D.O.B. | | HICN/SSN: (circle one) |
|---|---|---|---|---|---|
| _Wirvin_ | | _Ncery_ | M / F | | |
| _Witcast, Inc_ | Medicare Provider Number: (if applicable) 10-4876 | | Onset Date: | | SOC Date: |
| Physician Name: | Primary Dx: | | Treatment Dx: | | Discharge Date: |
| _Dr. Wittels._ | _Co RtW_ | | _r_ | | _4/25/7_ |

Patient seen a total of _____ visits, for the following treatments (check all that apply):
Modalities (E-stim, US, MHP, CP) to: _____
Therapeutic Exercise/Activity to: _____
Manual Therapy (Soft tissue/Joint Mob.) to: _____
ROM/Stretch: _____
Gait/Balance: _____
HEP/Education: _____
ADL/Work: _____
Other: _____

## Level of Function at time of Discharge:

Dressing/Hygiene: _____ Bed Mobility: Supine-Sit _____ Rolling _____ Scoot _____
Steps/Curbs: _____ Transfers: Sit-Stand _____ Car _____ WC _____
Gait: _____ Distance _____ Device/Orthotic: _____
Comments/Abnormalities: _____
Balance: Sit (Stat./Dyn.) eyes open: __/__ closed __/__ Stand (S/Dyn) eyes open: __/__ closed __/__
Unipd Stance Time L= ___ sec. R= ___ sec.
Other: _*Performs c Difficulty_

| Joint Motion | Lt: AROM/PROM | Lt: MMT | Rt: AROM/PROM | Rt: MMT | PAIN Currently: __/10 |
|---|---|---|---|---|---|
| | | /5 | | /5 | Comments: |
| | | /5 | | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |

## Summary of Progress/Achievement of Rehab Goals:
_Pt D/c due to non Compliance_
_& Therapy attendance_

Future Considerations: _____

Prognosis to maintain function at D/C level: _____ Excellent _✓_ Good _____ Fair _____ Poor

Therapist Signature: _____ Date: _8/2/17_

LC.MPT2/03

# PHYSICAL THERAPY INITIAL EVALUATION

FACILITY #: _____

| Last Name: Weinner | First Name: Bancy | D.O.B.: ___ M / F | HICN/SSN (circle one) |
|---|---|---|---|
| Provider Name: Witcorp, Inc | Medicare Provider Number: (if applicable) 10-4876 | Onset Date: 6/11/11 | SOC Date: 7/28/11 |
| Physician Name: Wittels | Primary Dx: C spre AWP | Treatment Dx: U | Certification Period: 4/28/12 Thru 8/28/12 |

History of Current Problem:

Pt *inj* in *mvc* 6/2011 and ∴ *HA* *body attack*.

Medical Tests (x-rays. MRI's, etc.): _____ *MRI* _____

Previous/Current Treatment (Surgery, Inj., Meds, PT/OT, Home Health, etc.): _____

Pertinent Medical History: _____ *neu* _____

Precautions/Contraindications: _____ *univ* /

Cognitive Status: *A&O* _____ Able to follow instructions? ___ YES ___ NO   Comments: _____

* * * * * * * * * * * * * * * * * * * *

**Prior Level of Function:** Prior to ___ 6 - 1 - 1 ___

Dressing/Hygiene: _____

Bed Mobility: Supine-Sit _____ Rolling _____ Scoot _____

Transfers: Sit-Stand _____ Car _____ WC _____

Gait: _____ Device/Orthotic: _____

Steps/Curbs: _____

Balance: _____

Other: _____

**Current Level of Function:**

Dressing/Hygiene: *Min (A)* _____

_____

Bed Mobility: Supine-Sit _____ Rolling _____ Scoot _____

Transfers: Sit-Stand *Min (A)* Car *(A)* WC _____

Comments: _____

Gait: _____ Distance: _____

Device/Orthotic: _____

Abnormalities: _____

Steps/Curbs: _____

Balance: Unileg Stance Time L= _____ sec. R= _____ sec.

Sit (Stat./Dyn.) eyes open: _____ / _____ closed _____ / _____

Stand (S/Dyn) eyes open: _____ / _____ closed _____ / _____

Other: *X Performs c Difficulty*
*Min (A) c prolonged postures*
*Unable to keep*

**Current Posture:**

Head Position: ___ Forward ___ Good

Shoulder Level: _____ Equal _____ R / L Superior

___ Ectomorph ___ Mesomorph ___ Endomorph

Comments _____

| Joint Motion | Lt: AROM/PROM | Lt: MMT | Rt: AROM/PROM | Rt: MMT | Comments: |
|---|---|---|---|---|---|
| Cerv flx | *6°%* | *4* /5 | | /5 | |
| *ext* | *5°%* | /5 | | /5 | |
| *SA* | *3°½* | /5 | *51°* | *4* /5 | |
| *RX* | *2°½* | /5 | *2°'s* | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |
| | | /5 | | /5 | |